Eight Mile Style, LLC et al. v. Apple Computer, Inc. et al., USDC Case No. 2:07-CV-13164
Joint Exhibit List

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 004 | 7/30/2007 | Copyright Registration Certificates from 8Mile Complaint | AFT 20115 - 20131 |
| 005 | 3/9/1998 | Executed agreement for Marshall B. Mathers AKA Eminem between F.B.T. Productions and Aftermath Entertainment | |
| 005A | 3/5/1998 | Facsimile letter from Paul Rosenberg to Scott Aronson and Marnie Nieves attaching a mark-up second draft of Aftermath and F.B.T. Productions f/s/o Agreement of Eminem | AFT 00527 - 00538 |
| 005B | 3/11/1998 | Facsimile letter dated March 11, 1998 from Marnie Nieves to Lisa Rogell attaching red-lined and execution copies of the Aftermath and Eminem Recording Agreement (AFT-0000518) | AFT 00518 - 00526 |
| 005C | 3/12/1998 | Facsimile letter dated March 12, 1998 from Marnie Nieves to Scott Aronson attaching red-lined Aftermath and Eminem Recording Agreement (AFT-0000512) | AFT 00512 - 00517 |
| 005D | | Marked-up draft agreement dated February 24, 1998 between Marshall B. Mathers AKA Eminem between Aftermath Entertainment and F.B.T. Productions (AFT-0055135) | |
| 006 | | Redacted Agreement Re: Aftermath Entertainment dated 06/12/1998 | |
| 007 | | Aftermath Agreement re Aimee Farsakian dated 06/15/2001 | |
| 008 | | Inducement letter executed by Marshall B. Mathers dated March 9, 1998 (AFT-0000037) | |
| 009 | | King enclosing the FBT Recording Agreement / Novation dated September 27, 2000 between Aftermath Entertainment et. al. and F.B.T. Productions f/s/o Marshall B. Mathers AKA | |
| 009A | | Fax from Tracy Loomis to Lisa Rogell dated 10/11/2000 Re: 09/27/2000 Novation (attached) | |
| 009B | | Fax from Lisa Gary Stiffelman to Lisa Rogell dated 11/14/2000 Re: 09/27/2000 Novation (attached) | |
| 009C | | Fax from Lisa Rogell to Joel Martin and Gary Stiffelman dated 11/13/2000 Re: 9/27/2000 Novation (attached) | |
| 009D | | Letter from Lisa Rogell to Rand Hoffman dated 11/10/2000 Re: 09/27/2000 Novation (attached) | |

Dockets.Justia.com

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 009E | | Redacted 09/27/2000 Novation draft | |
| 009F | | Markup version of 09/27/2000 Novation | |
| 009G | | Markup version of 09/27/2000 Novation | |
| 009H | | Fax from Gary Stiffelman to Rand Hoffman dated 10/31/2000; attached is Gary's markup version of the 09/27/2000 Novation | |
| 009I | | Fax from Gary Stiffelman to Rand Hoffman dated 10/02/2000; attached is Gary's markup version of the 09/27/2000 Novation | |
| 009J | | Fax from Lisa Rogell to Joel Martin and Gary Stiffelman dated 09/27/2000; attached is the initial draft of the 09/27/2000 Novation | |
| 009K | | Redacted copy of the 09/27/2000 Novation | |
| 009L | | Fax from Gary Stiffelman to Lisa Rogell dated 1/21/2000; attached is Gary's version of the 09/27/2000 Novation | |
| 009M | | Fax from Lisa Rogell to Rand Hoffman and Ron Wilcox dated 11/19/2000; Redacted version of the 09/27/2000 Novation | |
| 010 | | Executed artist agreement between Marshall B. Mathers AKA Eminem and Aftermath Records dated July 2, 2003 (AFT-0020067) | |
| 010A | | Draft artist agreement between Aftermath and Eminem dated July 1, 2003 (AFT-0001108) | |
| 010B | | Facsimile letter dated June 10, 2003 from Lisa Rogell to Gary Stiffelman, R. Hoffman, T. Sedlmayr, P. Rosenberg and P. Paterno attaching an initial draft of Aftermath and Marshall B. Mathers 2003 Eminem Artist Agreement (AFT-0001140) | |
| 010C | | Facsimile letter dated June 17, 2003 from Alicia Winfield to Lisa Rogell, Paul Rosenberg, Stuart Parr and Bruce Seckendorf attaching a draft Eminem Agreement (AFT-0001305) | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 010D | | Facsimile letter dated July 2, 2003 from Lisa Rogell to Gary Stiffelman, Joel Martin and Peter Paterno attaching a draft artist agreement between Aftermath and Marshall B. Mathers AKA Eminem (AFT-0001264) | |
| 011 | | Redacted Agreement with Aftermath Entertainment dated 10/17/2002 | |
| 012 | | Redacted Agreement with Aftermath Entertainment dated 12/01/2002 | |
| 013 | | (Redacted) artist services agreement dated December 1, 2003 (AFT-0056459) | |
| 014 | | Redacted Agreement with Aftermath Records dated 05/21/2004 | |
| 015 | | 7/15/05 Redacted Aftermath Agreement | |
| 017 | | Facsimile letter dated November 19, 2004 from Lisa Rogell to Gary Stiffelman, R. Hoffman, J. Martin, T. Sedlmayr, P. Rosenberg, P. Paterno and M. Levinsohn attaching a fully executed Aftermath and Marshall B. Mathers artist agreement amendment (AFT-0020093) | |
| 018 | | Executed amendment agreement to July 2, 2003 Aftermath and Marshall B. Mathers Artist agreement dated October 14, 2005 (AFT-0000139) | |
| 019 | | Email dated October 27, 1993 from Rand Hoffman to Gary Stiffelman regarding breakdown of Eminem album tracks sold by Apple (AFT-0001073) | |
| 020 | | Master tone License Agreement between Eight Mile Style, Martin Affiliated and Interscope Records dated 08/26/2005 | |
| 020A | | Ring Tone License Agreement draft between Eight Mile Style and Martin Affiliated and  UMG Recordings dated January 2005 | |
| 020B | | 02/07/05 fax from Rob Cohen to Mark Levinsohn Ring Tone Agreement; UMG with Eight Mile Style, Martin Affiliated dated Feb. 2005 | |
| 020C | | 02/07/05 fax from Rob Cohen to Mark Levinsohn Ring Tone Agreement; UMG with Eight Mile Style, Martin Affiliated dated Feb. 2005 | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 020D | | 03/11/05 Fax from Mark Levinsohn to Rob Cohen 1st draft comments on 2005 Ring Tone Agreement | |
| 020E | | Letter dated 04/19/05 from Cohen to Levinsohn; attached 2005 Ring Tone License Agreement | |
| 020F | | Emails between Alan Skeina and Rob Cohen dated June 2005 Re: Master tone Agreement | |
| 020G | | 07/19/05 Fax from Rob Cohen to Alan Skeina; redlined copy of the Ring Tone License Agreement | 8M 0001 - 0004 |
| 020H | | 2005 Ring Tone License Agreement | |
| 020I | | Master tone License Agreement between Eight Mile Style, Martin Affiliated and Interscope Records dated 08/26/2005 | |
| 020J | | Email between Rand Hoffman and Joel Martin Re: Mobile/ Publishing dated 2004 | |
| 020K | | Email between Rand Hoffman, Gary Stiffelman, and Joel Martin Re: Eminem Mobile/ Publishing dated November 2004 | |
| 020L | | Email between Rand Hoffman, Mark Levinsohn, Gary Stiffelman dated 2004 Re: Eminem Mobile/Publishing | |
| 020M | | Email between Rand Hoffman and Gary Stiffelman Re: Eminem Mobile/ Publishing dated 2004 | |
| 020N | | Email between Mark Levinsohn and Rand Hoffman dated November 2004 Re: Eminem Mobile | |
| 020O | | Email between Rand Hoffman and Mark Levinsohn Re: Eminem Mobile/ Publishing | |
| 020P | | Email between Gary Stiffelman, Rand Hoffman, and Mark Levinsohn Re: Eminem Mobile/ Publishing | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 020Q | | Email between Gary Stiffelman, Rand Hoffman, and Mark Levinsohn Re: Eminem Mobile/ Publishing | |
| 020R | | Email between Gary Stiffelman, Rand Hoffman, and Mark Levinsohn Re: Eminem Ring Tones/ Publishing | |
| 020S | | Email between Gary Stiffelman, Rand Hoffman, and Mark Levinsohn Re: Eminem Ring Tones/ Publishing | |
| 020T | | Email between Gary Stiffelman, Rand Hoffman, and Mark Levinsohn Re: Eminem Ring Tones/ Publishing | |
| 020U | | Email between Rand Hoffman and Joel Martin Re: Eminem Mobile/ Publishing | |
| 020V | | Email between Mark Levinsohn and Rand Hoffman dated December 2004 Re: Eminem Mobile/ Publishing | |
| 020W | | Email between Mark Levinsohn and Rand Hoffman dated December 2004 Re: Eminem Ringtones | |
| 020X | | Email between Rand Hoffman and Joel Martin Re: Eminem Mobile/ Publishing | |
| 020Y | | Email between Rand Hoffman, Rob Cohen, and Mark Levinsohn Re: Eminem Ringtone Agreement | |
| 020Z | | Email between Rob Cohen, Rand Hoffman, and Mark Levinsohn Re: Ringtone Agreement | |
| 020AA | | Email between Rob Cohen, Alan Skeina, and Rand Hoffman Re: 8 Mile Style Ringtone Agreement | |
| 22 | 5/2/2003 | Mechanical Reproduction License between Eight Mile and Universal for permanent downloads | 8M 0062 - 0063 |
| 23 | 6/17/2003 | License between Eight Mile Style and Universal for "The Eminem Show" | 8M 0058 - 0061 |
| 24 | 7/9/2003 | Permanent Download License for "The Eminem Show" between Eight Mile Style and Universal | 8M 0068 - 0069 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 25 | 1/30/2004 | Mechanical Reproduction License between Eight Mile and Universal for permanent downloads | 8M 0080 - 0082 |
| 26 | 6/23/2005 | Mechanical Reproduction License between Eight Mile and Universal for "On Fire" | 8M 0071 |
| 27 | 6/23/2005 | Mechanical Reproduction License between Eight Mile and Universal for "On Fire" | 8M 0070 |
| 28 | 7/21/2005 | Mechanical Reproduction License between Eight Mile and Universal for "Thugs Get Lonely Too" | 8M 0072 - 0073 |
| 29 | 7/21/2005 | Mechanical Reproduction License between Eight Mile and Universal for "Thugs Get Lonely Too" | 8M 0074 |
| 30 | 7/21/2005 | Mechanical Reproduction License between Eight Mile and Universal for "Thugs Get Lonely Too" | 8M 0075 - 0076 |
| 31 | 7/21/2005 | Mechanical Reproduction License between Eight Mile and Universal for "Thugs Get Lonely Too" | 8M 0077 |
| 33 | 6/20/2002 | Copyright License Agreement between UMG Recordings, Inc. and Eight Mile Style regarding songs by Eminem | 8M 0092 - 0094 |
| 34 | 9/15/2006 | Mechanical Reproduction License between Eight Mile Style and Universal for "Got Some Teeth" album by Obie Trice | 8M 0086 |
| 35 | 7/9/2003 | Copyright License Agreement between UMG Recordings, Inc. and Eight Mile Style regarding songs by Eminem | 8M 0100 - 0103 |
| 36 | 1/30/2004 | Mechanical Reproduction License Agreement for permanent downloads of Obie Trice Songs between Eight Mile Style and Universal | 8M 0095 - 0098 |
| 37 | 9/15/2006 | Mechanical Reproduction License between Eight Mile Style and Universal for "Got Some Teeth" album by Obie Trice | 8M 0099 |
| 38 | 1/30/2004 | Mechanical Reproduction License Agreement for permanent downloads of Obie Trice Songs between Eight Mile Style and Universal | 8M 0121 - 0124 |
| 39 | 7/9/2003 | Permanent Download License for "The Way I Am" between Eight Mile Style and Universal | 8M 0104 - 0107 |
| 41 | 1/30/2004 | Mechanical Reproduction License Agreement Between Universal and Jaceff Music | 8M 0064 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 42 | 5/7/2003 | Copyright License Agreement between UMG Recordings, Inc. and Eight Mile Style for Digital Permanent Downloads | 8M 0125 - 0127 |
| 43 | 11/14/2005 | License request from Universal to Eight Mile Style for songs from the Album "Massacre" | 8M 0215 - 0216 |
| 44 | 12/23/2003 | License Agreement for The Album "The Hunger for More" by Lloyd Banks between Eight Mile Style and Universal Music Group | 8M 0219 - 0220 |
| 45 | 12/23/2003 | License Agreement for The Album "The Hunger for More" by Lloyd Banks between Eight Mile Style and Universal Music Group | 8M 0223 - 0227 |
| 46 | 12/22/2003 | Mechanical Reproduction License between Eight Mile Style and Universal for "Cheers" album by Obie Trice | 8M - 0013 - 0018 |
| 47 | 7/9/2003 | Permanent Download License for "The Way I Am" between Eight Mile Style and Universal | 8M 0104 - 0107 |
| 48 | 10/11/2002 | Letter from Chad Gary (Universal) to Joel Martin regarding licensing digital downloads; Fax cover sheets attached | AFT 55414 - 55416 |
| 49 | 9/17/2003 | Mechanical Reproduction License  request between Eight Mile Style and Universal for "Get Rich ro Die Tryin'" album by 50 Cent | 8M 0133 - 0136 |
| 50 | 2/15/2005 | Mechanical Reproduction License request between Eight Mile Style and Universal for "Moment of Clarity" by Jay-Z | 8M 0087 |
| 51 | 4/20/2006 | Mechanical Reproduction License request between Eight Mile Style and Universal for "Shake That" by Eminem | 8M 0132 |
| 52 | 7/21/2003 | Copyright License Agreement between Universal Music Group and Eight Mile Style regarding album "Get Rich or Die Tryin'" by 50 Cent |  |
| 53 | 12/22/2003 | License request/license between Eight Mile Style and Universal Music Group | AFT 55417- 55430 |
| 54 | 12/19/2002 | License Instruction Sheet for 8 Mile Soundtrack |  |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 55 | 6/25/2002 | Mechanical License between Eight Mile Style and Universal Music Group for "The Eminem Show" | |
| 56 | 12/26/2002 | Copyright License Agreement between Eight Mile Style and Universal Music Group for the 8 Mile Soundtrack Album | 8M 0137 - 0147 |
| 57 | 11/15/2005 | Copyright License Agreement between Dirty Steve's Music, LLC and UMG Recordings, Inc. for the album "The Massacre" by 50 Cent | 8M 0249 -0746 |
| 60 | 01/01/2002 - 03/31/2005 | Publisher Royalty Statements (and copies of royalty checks) to Eight Mile Style from UMG Recordings | |
| 073 | | Executed agreement between UMG Recordings, Inc. and Apple Computer, Inc. dated April 28, 2006 (AFT-0008963) | |
| 074 | | Executed agreement between UMG Recordings, Inc. and Apple Computer, Inc. dated December 13, 2002 (AFT-0012916) | |
| 85 | 12/13/2002 | Agreement between Apple and UMG for sound recordings | AFT 12916 - 12944 |
| 200 | | Executed agreement between F.B.T. Productions and Marshall Bruce Mathers III dated November 28, 1995 (FBT-001) | |
| 201 | | Schedule 1 - Plaintiffs' Compositions | |
| 203 | | Email dated November 3, 2004 from Lisa Rogell to Gary Stiffelman, Mark Levinsohn and Rand Hoffman attaching a draft of the amended July 2, 2003 agreement between Aftermath and Marshall Mathers (AFT-0020323) | |
| 204 | various | Series of License Requests addressed to Eight Mile Style | FBT 0125 - 0128 |
| 205 | 10/9/2002 | Letter to Chad Gary (Universal Music Group) from Mark Levinsohn regarding digital reproduction -copyright license between Universal and Eight Mile Style | AFT 01083 - 01086 |
| 206 | 7/27/2007 | Letter to Apple Comuter, Inc. from Norman Ankers regarding  Unauthorized Distribution and copyright infringement | 8M - 0825 - 0830 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 214 | 12/22/2003 | Copyright License Agreement between Universal Music Group and Eight Mile Style regarding album "Cheers" by Obie Trice | AFT 57544 |
| 215 | 9/30/2004 | Email between Melissa Emily Van Hagan and Todd Douglas regarding Obie Trice License | AFT 57545 - 57546 |
| 216 | 9/30/2004 | Email between Melissa Emily Van Hagan and Todd Douglas regarding Obie Trice License | AFT 55450 - 55458 |
| 217 | 9/24/2004 | Letter from Melissa Emily (Eight Mile Style) to Todd Douglas (Universal Music Group) regarding Mechanical Licenses for the Obie Trice album "Cheers" | 8M - 0203 - 0208 |
| 218 | 12/22/2004 | Copyright License Agreement between UMG Recordings, Inc. and Eight Mile Style regarding the album "Encore" by Eminem | AFT 57459 - 57462 |
| 219 | 1/3/2005 | Email between Melissa Emily Van Hagan and Todd Douglas regarding Eminem "Encore" Schedule and License | AFT 57466 |
| 220 | 1/6/2005 | Email between Melissa Emily Van Hagan and Todd Douglas regarding Eminem "Encore" Schedule and License | AFT 57463 |
| 221 | 1/5/2005 | Email between Melissa Emily Van Hagan and Todd Douglas regarding Eminem "Encore" Schedule and License | 8M 0747 - 0846 |
| 222 | various | Copyright License Agreements between Universal and Eight Mile Style for various songs | |
| 223 | 10/9/2002 | Draft of License Agreements between Universal and Eight Mile; Letter and notes sent by Mark Levinsohn to Chad Gary | SULLIV 0329 - 0334 |
| 225 | | Copyright License Agreement on Behalf of UMG Recordings made between 8 Mile and Universal | |
| 231 | | A Publishing Licensing Primer Prepared by RightsFlow LLC | SULLIV 0527 - 0528 |
| 232 | 7/21/2008 | Emails between Ramona DeSalvo (King & Ballow) and Patrick Sullivan regarding Publishing License Primer | SULLIV 0443 - 0447 |
| 233 | | Patick Sullivan Bio and Resume | |
| 234 | 8/26/2008 | Description of RightsFlow from webpage: http://www.rightsflow.com/outsourced_solutions.php | SULLIV 0295 - 0314 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 236 | 10/5/2001 | Publishing Agreement between RIAA, NMPA and The Harry Fox Agency | No Bates |
| 245 | various | Mechanical Licenses Issued for Compositions | AFT 58643 - 58532 |
| 246 | 10/8/2004 | License Request Summary from Universal Music Group to the Harry Fox Agency for the song "Hailie's Song" | AFT 56976 |
| 247 | | Compulsory License from The Harry Fox Agency | 8M - 1019 - 1026 |
| 249 | 8/4/1995 | Digital Performance Right in Sound Recordings Act of 1995 | |
| 250 | 8/27/2008 | Email between Ramona DeSalvo (King & Ballow) and Patrick Sullivan regarding Summary Judgment Declaration | 8M - 1010 - 1018 |
| 253 | 8/27/2008 | Email between Ramona DeSalvo (King & Ballow) and Patrick Sullivan regarding Summary Judgment Declaration | APP 0044 - 0046 |
| 254 | 3/15/2004 | Copyright License Agreement between Zomba recording Corporation and Eight Mile Style, LLC | ABRAMS 0040 - 0041 |
| 255 | 8/13/2008 | Invoice for services to Eight Mile Style and Martin Affiliated performed by Howard Abrams | ABRAMS 0042 - 0043 |
| 256 | 9/4/2008 | Invoice for services to Eight Mile Style and Martin Affiliated performed by Howard Abrams | ABRAMS 0074 |
| 257 | 8/11/2008 | Email between Marc Guilford and Howard Abrams regarding documents for Mr. Abrams to review to prepare expert report | ABRAMS 0075 |
| 258 | 8/11/2008 | Email between Marc Guilford and Howard Abrams regarding documents for Mr. Abrams to review to prepare expert report | ABRAMS 0064 - 0068 |
| 259 | 8/11/2008 | Email between Richard Busch and Howard Abrams regarding expert report | ABRAMS 0078 |
| 260 | 8/12/2008 | Email between Marc Guilford and Howard Abrams regarding documents for Mr. Abrams to review to prepare expert report | ABRAMS 0085 |
| 261 | 8/12/2008 | Email between Marc Guilford and Howard Abrams regarding documents for Mr. Abrams to review to prepare expert report | ABRAMS 0086 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 262 | 8/13/2008 | Email between Marc Guilford and Howard Abrams regarding documents for Mr. Abrams to review to prepare expert report | APP 0367 - 0370 |
| 304 | | List of sales of Eight Mile Songs from Apple Database | APP 0118 - 0364 |
| 305 | 3/30/2003 - 3/29/2009 | List of titles, sales and royalties for Eight Mile songs from Apple Database | APP 0371 |
| 306 | 2/2/2009 | Apple iTunes Financial Report Unit Types | APP 0374 |
| 307 | 2/01/2009 - 5/30/2009 | Download report for "Couch Potato" by Weird Al Yankovic | APP 0375 - 2913 |
| 308 | 12/16/2003 - 01/31/2009 | Download information for "Couch Potato by Weird Al Yankovic | APP 0372 - 0373 |
| 309 | | iTunes US Profit and Loss for Eight Mile | AFT 64000 - 64001 |
| 313-3 | various | Mechanical Licenses | Various AFT |
| 313-4 | various | Permanent Download Configurations | Various AFT |
| 313-5 | 1/14/2005 | Email from Todd Douglas (Universal) to Paul Deleon (The Harry Fox Agency) regarding licenses for *Toy Soldiers* | AFT 63948 - 63951 |
| 313-6 | 11/11/2004 | Mechanical License for *Crazy in Love* | AFT 58331 - 58383 |
| 313-9 | Dec. 1999 | Shady Records Agreement with various parties | AFT 58255 - 58330 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 313-12 | 6/28/2004 | Mechanical License between EMI and Universal | AFT 62612 - 62616 |
| 314-2 | 6/14/2002 | Recording Agreement Between Rotton Apple, 50 Cent and Shady Records | AFT 58669 - 58744 |
| 314-3 | 10/1/2000 | Joint Venture Between Dr. Dre and Aftermath | AFT 58650 - 58668 |
| 314-4 | 12/9/2005 | Joint Venture Between Dr. Dre, ARY, and Interscope | AFT 58017 - 58101 |
| 314-6 | 1/19/2000 | Agreement between Shady Records and Interscope | AFT 58389 - 58447 |
| 314-7 | 5/24/2001 | Agreement between Shady Records and Obie Trice | AFT 58102 - 58178 |
| 314-8 | 5/24/2001 | Agreement between Shady Records and Interscope | AFT 58179 - 58254 |
| 314-9 | 1/10/2004 | Agreement between Money By Any Means Necessary and G-Unit | AFT 58384 - 58991 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 314-10 | 1/10/2004 | Exclusive Recording Agreement between G-Unit and Lloyd Banks | AFT 58853 - 58889 |
| 314-11 | 1/1/2002 | Amendment to First Look Agreement between Shady Records and Interscope | AFT 59013 - 59016 |
| 314-12 | 10/1/2002 | Amendment to Obie Trice and Shady Records May 24, 2001 Agreement | AFT 59004 - 59012 |
| 314-13 | 5/23/2001 | Artist Inducement between Shady Records and Obie Trice | AFT 58994 - 59003 |
| 314-14 | 1/10/2004 | Artist Inducement between Lloyd Banks and Money By Any Means Necessary | HFA 0200 - 0215 |
| 402 | | Chart showing License Information | HFA 0156 - 0179 |
| 403 | 2006 | The Harry Fox Agency Licensing Department Manual | HFA 0180 - 0199 |
| 404 | 10/5/2001 | Digital Music Agreement Between RIAA, NMPA, and HFA | HFA 0060 - 0075 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 405 | | Industry Prolife of Maurice Russell from Celebrity Access website | |
| 406 | 7/10/2009 | Email from Barrly Slotnick to Marc Guilford regarding documents from UMG to | |
| 407 | | General Information pages from The Harry Fox Agency Website | |
| 408 | | General Information pages from The Harry Fox Agency Website | |
| 409 | | Download Licenses between The Harry Fox Agency and Ensign Publishing/Famous Music | ENSIGN 0192 - 0259 |
| 410 | | Industry Prolife of David Israelite from Celebrity Access website | |
| 414 | 2/4/1999 | Copyright Assignment and Co-publishing Agreement between Jeff and Mark Bass and Ensign Music Corporation; agreements attached | ENSIGN 0153 - 0191 |
| 415 | 4/6/2002 | Administration Agreement regarding Eminem between Ensign Music Corporation and Eight Mile Style | ENSIGN 0029 - 0033 |
| 417 | 6/6/2005 | Audit Settlement Agreement between Ensign Music Corporation, Famous Music Corporation and Mark Bass, Jeff Bass, and Eight Mile Style | |
| 418 | 2/20/2004 | Complaint and Demand for Jury Trial, Case No. 2:04-70651: *Eight Mile Style, LLC., et al. v. Apple Comuter, et. al.* | AFT 64081 - 64084 |
| 419 | 10/12/2005 | License Request for use of *Lose Yourself* in Apple i-Pod Commercial | |
| 420 | 8/11/2008 | Letter from Joel Martin (Eight Mile Style) to UMG Recordings terminating DPD License for *Lose Yourself* | GCC EMS 0048 - 0059 |
| 426 | 6/30/2009 | Email from Gary Cohen to Richard Busch and Marc Guilford regarding expert report | GCC EMS 0001 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 428 | 6/18/2009 | Email from Gary Cohen to Marc Guilford regarding expert retainer | GCC EMS 0253 - 0258 |
| 429 | 9/22/2004 | Audit Report Performed by Gary Cohen Corporation for Eight Mile Style Music, LLC | 8M 1397 - 1402 |
| 430 | 1/3/2007 | Letter to Joel Martin (Eight Mile Style) from Gary Cohen regarding audit report and review | GCC EMS 0060 |
| 431 | 6/30/2009 | Email from Gary Cohen to Joel Martin regarding UMG response to royalty audit | GCC EMS 0192 - 0206 |
| 432 | 7/24/2009 | Email from Marc Guilford to Gary Cohen regarding Deposition Outline for Charles Ciongoli | AFT 1407 - 1410 |
| 433 | 7/01/2001 to 9/30/2001 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1411 - 1414 |
| 434 | 10/01/2001 to 12/31/2001 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1415 - 1420 |
| 435 | 1/2002 to 3/2002 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1421 - 1427 |
| 436 | 4/2002 to 6/2002 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1428 - 1433 |
| 437 | 7/2002 to 9/2002 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1434 - 1440 |
| 438 | 10/2002 to 12/2002 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1441 - 1447 |
| 439 | 01/2003 to 3/2003 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1448 - 1454 |
| 440 | 4/2003 to 6/2003 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1455 - 1461 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 441 | 7/2003 to 9/2003 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1462 1468 |
| 442 | 10/2003 to 12/2003 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1469 - 1476 |
| 443 | 1/2004 to 3/2004 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1477 - 1484 |
| 444 | 11/2004 to 6/2004 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1485 - 1491 |
| 445 | 7/2004 to 9/2004 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1492 - 1498 |
| 446 | 10/2004 to 12/2004 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1499 - 1506 |
| 447 | 1/2005 to 3/2005 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1507 - 1513 |
| 448 | 4/2005 to 6/2005 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1514 - 1520 |
| 449 | 7/2005 to 9/2005 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1521 - 1527 |
| 450 | 10/2005 to 12/2005 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1528 - 1533 |
| 451 | 1/2006 to 3/2006 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1534 1539 |
| 452 | 4/2006 to 6/2006 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1540 - 1545 |
| 453 | 7/2006 to 9/2006 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1546 - 1551 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 454 | 10/2006 to 12/2006 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1552 - 1557 |
| 455 | 1/2007 to 3/2007 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1558 - 1563 |
| 456 | 4/2007 to 6/2007 | Publisher Royalty statements paid to The Harry Fox Agency from Universal, Account # 1012660 | AFT 1564 - 1566 |
| 457 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UC101970 | AFT 1567 - 1568 |
| 458 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UC101970 | AFT 1569 - 1571 |
| 459 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account #UC101970 | AFT 1572 - 1574 |
| 460 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UC101970 | AFT 1575 - 1577 |
| 461 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UC101970 | AFT 1578 - 1580 |
| 462 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UC101970 | AFT 1581 - 1583 |
| 463 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UC101970 | AFT 1584 - 1585 |
| 464 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1586 - 1587 |
| 465 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1588 |
| 466 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1589 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 467 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1590 - 1591 |
| 468 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1592-1593 |
| 469 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1594 - 1595 |
| 470 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1596 - 1597 |
| 471 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1598 - 1599 |
| 472 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style, Account # UI010017 | AFT 1600-1601 |
| 473 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Account # UI010017 | AFT 1602 - 1603 |
| 474 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Account # UI010017 | AFT 1604 - 1605 |
| 475 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT 1606 |
| 476 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT 1607 |
| 477 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT 1608 - 1609 |
| 478 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT 1610 - 1611 |
| 479 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT 1612 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 480 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT   1613 |
| 481 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT   1614 |
| 482 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT   1615 |
| 483 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT  1616 |
| 484 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Jaceff Music from Resto World, Account # UI010029 | AFT   1617 |
| 485 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Steve King, Account # UI010030 | AFT   1618 |
| 486 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Steve King, Account # UI010030 | AFT  1619 |
| 487 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Steve King, Account # UI010030 | AFT   1620 - 1621 |
| 488 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Steve King, Account # UI010030 | AFT   1622 - 1623 |
| 489 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UI010030 | AFT   1624 - 1625 |
| 490 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UI010030 | AFT   1626 - 1627 |
| 491 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UI010030 | AFT   1628 - 1629 |
| 492 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UI010030 | AFT   1630 - 1631 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 493 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UI010030 | AFT 1632 - 1633 |
| 494 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UI010030 | AFT 1634 - 1635 |
| 495 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UC101995 | AFT 1636 - 1637 |
| 496 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UC101995 | AFT 1638 - 1639 |
| 497 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UC101995 | AFT 1640 - 1641 |
| 498 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UC101995 | AFT 1642 - 1643 |
| 499 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Dirty Steve's Music, Account # UC101995 | AFT 1644 - 1649 |
| 500 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1650 - 1656 |
| 501 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1657 - 1663 |
| 502 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1664 - 1670 |
| 503 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1671 - 1676 |
| 504 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1677 - 1682 |
| 505 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1683 - 1688 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 506 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1689 - 1693 |
| 507 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1694 - 1700 |
| 508 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1701 - 1707 |
| 509 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1708 - 1714 |
| 510 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101874 | AFT 1715 - 1719 |
| 511 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1720 - 1723 |
| 512 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1724 - 1727 |
| 513 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1728 - 1730 |
| 514 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1731 - 1734 |
| 515 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1735 - 1737 |
| 516 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1738 - 1740 |
| 517 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1741 - 1743 |
| 518 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1744 - 1747 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 519 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1748 - 1752 |
| 520 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1753 - 1756 |
| 521 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1757 - 1759 |
| 522 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1760 - 1762 |
| 523 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Jaceff from Resto World, Account # UC101792 | AFT 1763 - 1769 |
| 524 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1770 - 1774 |
| 525 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1775 - 1780 |
| 526 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1781 - 1785 |
| 527 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1786 - 1790 |
| 528 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1791 - 1794 |
| 529 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1795 - 1799 |
| 530 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1800 - 1804 |
| 531 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1805 - 1810 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 532 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1811 - 1815 |
| 533 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1816 - 1820 |
| 534 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1821 - 1824 |
| 535 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1825 1828 |
| 536 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style, Account #UC101791 | AFT 1829 1830 |
| 537 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1831 1832 |
| 538 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1833 1834 |
| 539 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1835 1836 |
| 540 | 10/2003 to 12/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1837 - 1838 |
| 541 | 1/2004 to 3/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1839 1840 |
| 542 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1841 - 1842 |
| 543 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1843 |
| 544 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1844 - 1845 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 545 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1846 1847 |
| 546 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1848 1849 |
| 547 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1950 1851 |
| 548 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1852 1853 |
| 549 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 19854 - 1855 |
| 550 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1856 1857 |
| 551 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10126860 | AFT 1858 - 1859 |
| 552 | 7/2003 to 9/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1860 |
| 553 | 10/2003 to 12/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1861 1862 |
| 554 | 1/2004 to 3/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1863 - 1864 |
| 555 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1865 |
| 556 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1866 |
| 557 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1867 - 1869 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 558 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1870 - 1871 |
| 559 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1872 - 1873 |
| 560 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1874 - 1877 |
| 561 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1878 - 1881 |
| 562 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1882 - 1884 |
| 563 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1885 - 1887 |
| 564 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1888 - 1890 |
| 565 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1891 - 1983 |
| 566 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1894 - 1986 |
| 567 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # UC101684 | AFT 1897 - 1898 |
| 568 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1899 - 1900 |
| 569 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1901 - 1902 |
| 570 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1903 - 1904 |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 571 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1905 - 1906 |
| 572 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1907 - 1908 |
| 573 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1909 - 1910 |
| 574 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1911 - 1912 |
| 575 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1913 - 1914 |
| 576 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1915 - 1916 |
| 577 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1917 - 1918 |
| 578 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1919-1920 |
| 579 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1921 |
| 580 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Music from King (Shady), Account # UC101793 | AFT 1922 - 1924 |
| 581 | 7/01/2001 to 9/30/2001 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 100753 | AFT 1925 - 1927 |
| 582 | 10/01/2001 to 12/31/2001 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 100753 | AFT 1928-1931 |
| 583 | 1/2002 to 3/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1932 - 1938 |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 584 | 4/2002 to 6/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1939-1945 |
| 585 | 7/2002 to 9/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1946-1956 |
| 586 | 10/2002 to 12/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1957-1967 |
| 587 | 1/2003 to 3/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1968 - 1979 |
| 588 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1980-1991 |
| 589 | 7/2003 to 9/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 1992 - 2009 |
| 590 | 10/2003 to 12/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2010 - 2026 |
| 591 | 1/2004 to 3/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2027-2043 |
| 592 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2044 - 2058 |
| 593 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2059 - 2072 |
| 594 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2073 - 2085 |
| 595 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2086 - 2098 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 596 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2099 - 2112 |
| 597 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2113 - 2125 |
| 598 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2126 - 2138 |
| 599 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2139 - 2151 |
| 600 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2152 - 2162 |
| 601 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2163 - 2174 |
| 602 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2175 - 2186 |
| 603 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2187 - 2197 |
| 604 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10075360 | AFT 2198 |
| 605 | 7/01/2001 to 9/30/2001 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 101192 | AFT 2199 |
| 606 | 10/01/2001 to 12/31/2001 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 101192 | AFT 2200 - 2201 |
| 607 | 1/2002 to 3/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2202 - 2206 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 608 | 4/2002 to 6/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2207 - 2211 |
| 609 | 7/2002 to 9/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2212 - 2217 |
| 610 | 10/2002 to 12/2002 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2218 - 2223 |
| 611 | 1/2003 to 3/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2224 - 2228 |
| 612 | 4/2003 to 6/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2229 - 2233 |
| 613 | 7/2003 to 9/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2234 - 2239 |
| 614 | 10/2003 to 12/2003 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2240 - 2245 |
| 615 | 1/2004 to 3/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2246 - 2253 |
| 616 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2254 - 2260 |
| 617 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2261 - 2279 |
| 618 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2280 - 2298 |
| 619 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2299 - 2317 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 620 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2318 - 2333 |
| 621 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2334 - 2349 |
| 622 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2350 - 2365 |
| 623 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2366 - 2380 |
| 624 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2381 - 2395 |
| 625 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2396 - 2412 |
| 626 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2413 - 2429 |
| 627 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2430 - 2445 |
| 628 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Eight Mile Style Music, Account # 10119260 | AFT 2446 - 2447 |
| 629 | 7/01/2001 to 9/30/2001 | Publisher Royalty statements paid to Famous Music Group, Account # 101298 | AFT 2448 |
| 630 | 1/2002 to 3/2002 | Publisher Royalty statements paid to Famous Music Group, Account # 10129860 | AFT 2449 - 2456 |
| 631 | 4/2002 to 6/2002 | Publisher Royalty statements paid to Famous Music Group, Account # 10129860 | AFT 2457 - 2465 |
| 632 | 7/2002 to 9/2002 | Publisher Royalty statements paid to Famous Music Group, Account # 10129860 | AFT 2466 - 2474 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 633 | 10/2002 to 12/2002 | Publisher Royalty statements paid to Famous Music Group, Account # 10129860 | AFT 2475 - 2482 |
| 634 | 1/2003 to 3/2003 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2483 2489 |
| 635 | 4/2003 to 6/2003 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2490 2496 |
| 636 | 7/2003 to 9/2003 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2497 2505 |
| 637 | 10/2003 to 12/2003 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2506 - 2513 |
| 638 | 1/2004 to 3/2004 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2514 - 2522 |
| 639 | 4/2004 to 6/2004 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2523 - 2530 |
| 640 | 7/2004 to 9/2004 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2531 2538 |
| 641 | 10/2004 to 12/2004 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2539 - 2546 |
| 642 | 1/2005 to 3/2005 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2547 - 2554 |
| 643 | 4/2005 to 6/2005 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2555 - 2561 |
| 644 | 7/2005 to 9/2005 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2562 - 2568 |
| 645 | 10/2005 to 12/2005 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2569 - 2575 |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 646 | 1/2006 to 3/2006 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2576 - 2585 |
| 647 | 4/2006 to 6/2006 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2586 - 2594 |
| 648 | 7/2006 to 9/2006 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2595 - 2604 |
| 649 | 10/2006 to 12/2006 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2605 - 2613 |
| 650 | 1/2007 to 3/2007 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2614 - 2622 |
| 651 | 4/2007 to 6/2007 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 2623 - 2629 |
| 652 | 7/01/2001 to 9/30/2001 | Publisher Royalty statements paid to Ensign Music Corp., Account # 100921 | AFT 2630 - 2636 |
| 653 | 10/01/2001 to 12/31/2001 | Publisher Royalty statements paid to Ensign Music Corp., Account # 100921 | AFT 2637 - 2643 |
| 654 | 1/2002 to 3/2002 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2644 - 2652 |
| 655 | 4/2002 to 6/2002 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2653 - 2661 |
| 656 | 7/2002 to 9/2002 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2662 - 2669 |
| 657 | 10/2002 to 12/2002 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2670 - 2677 |
| 658 | 1/2003 to 3/2003 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2678 - 2686 |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 659 | 4/2003 to 6/2003 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2687 - 2694 |
| 660 | 7/2003 to 9/2003 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2695 - 2703 |
| 661 | 10/2003 to 12/2003 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2704 - 2712 |
| 662 | 1/2004 to 3/2004 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2713 - 2721 |
| 663 | 4/2004 to 6/2004 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2722 - 2729 |
| 664 | 7/2004 to 9/2004 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2730 - 2738 |
| 665 | 10/2004 to 12/2004 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2739 - 2747 |
| 666 | 1/2005 to 3/2005 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2748 - 2756 |
| 667 | 4/2005 to 6/2005 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2757 - 2765 |
| 668 | 7/2005 to 9/2005 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2766 -2773 |
| 669 | 10/2005 to 12/2005 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2774 - 2782 |
| 670 | 1/2006 to 3/2006 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2783 - 2790 |
| 671 | 4/2006 to 6/2006 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2791 - 2798 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 672 | 7/2006 to 9/2006 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2799 - 2806 |
| 673 | 10/2006 to 12/2006 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2807 - 2814 |
| 674 | 1/2007 to 3/2007 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 2815 - 2822 |
| 675 | 4/2007 to 6/2007 | Publisher Royalty statements paid to The Harry Fox Agency, Account # 10092160 | AFT 59017 - 59028 |
| 676 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing by UMB, Account # 10075360 | AFT 59029 - 59040 |
| 677 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing by UMB, Account # 10075360 | AFT 59041- 59048 |
| 678 | 1/2008 to 3/2008 | Publisher Royalty statements paid to The Harry Fox Agency by UMG, Account # 10092160 | AFT 59049 - 59056 |
| 679 | 4/2008 to 6/2008 | Publisher Royalty statements paid to The Harry Fox Agency by UMG, Account # 10092160 | AFT 59057 - 59072 |
| 680 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing, Account # 10119260 | AFT 59073 - 59087 |
| 681 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing, Account # 10119260 | AFT 59088 - 59094 |
| 682 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing, Account # 101268660 | AFT 59095 - 59100 |
| 683 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing, Account # 101268660 | AFT 59101 - 59102 |
| 684 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing, Account #10126860 | AFT 59103 - 59104 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 685 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing, Account #10126860 | AFT 59105 - 59114 |
| 686 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 59115 to 59124 |
| 687 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Ensign Music Corp., Account # 10129860 | AFT 59125 |
| 688 | 8/6/2008 | Check payable to Kobalt Music from Universal for $394,044.53 | AFT 59126 - 59128 |
| 689 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Ensign Music Corp. c/o Kobalt Music Publishing, Account # UC101684 | AFT 59129 - 59131 |
| 690 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Ensign Music Corp. c/o Kobalt Music Publishing, Account # UC101684 | AFT 59132 - 59134 |
| 691 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Eight Mile Style (Shady) c/o Kobalt Music Publishing Corp., Account # UC 101791 | AFT 59135 - 59138 |
| 692 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Eight Mile Style (Shady) c/o Kobalt Music Publishing Corp., Account # UC 101791 | AFT 59139 - 59141 |
| 693 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Jaceff Music from Resto World c/o Kobalt Music Publishing Corp., Account # UC101792 | AFT 59142 - 59144 |
| 694 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Jaceff Music from Resto World c/o Kobalt Music Publishing Corp., Account # UC101792 | AFT 59145 |
| 695 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt, Account # UC 101793 | AFT 59146 |
| 696 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing Corp., Account # UC 101793 | AFT 59147 - 59153 |
| 697 | 1/2008 to 3/2008 | Publisher Royalty statements paid to Jaceff/Resto c/o Kobalt Music Publishing, Account # UC 101874 | AFT 59154 - 51959 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 698 | 4/2008 to 6/2008 | Publisher Royalty statements paid to Jaceff/Resto c/o Kobalt Music Publishing, Account # UC 101874 | AFT 59160 - 59162 |
| 699 | 1/2008 to 3/2008 | Publisher Royalty statement paid to Nueve Music/Resto World c/o Kobalt Music Publishing Corp., Account # UC 101970 | AFT 59163 - 59165 |
| 700 | 4/2008 to 6/2008 | Publisher Royalty statement paid to Nueve Music/Resto World c/o Kobalt Music Publishing Corp., Account # UC 101970 | AFT 59166 - 59167 |
| 701 | 1/2008 to 3/2008 | Publishing Royalty statements paid to Dirty Steve's Music c/o Kobalt Music Publishing Corp., Account # UC101995 | AFT 59168 - 59169 |
| 702 | 4/2008 to 6/2008 | Publishing Royalty statements paid to Dirty Steve's Music c/o Kobalt Music Publishing Corp., Account # UC101995 | AFT 59170 - 59171 |
| 703 | 1/2008 to 3/2008 | Publishing Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing Corp., Account # UI010017 | AFT 59172 |
| 704 | 4/2008 to 6/2008 | Publishing Royalty statements paid to Eight Mile Style c/o Kobalt Music Publishing Corp., Account # UI010017 | AFT 59173 |
| 705 | 1/2008 to 3/2008 | Publishing Royalty statements paid to Jaceff/Resto World c/o Kobalt Music Publishing Corp., Account # UI010029 | AFT 59174 |
| 706 | 4/2008 to 6/2008 | Publishing Royalty statements paid to Jaceff/Resto World c/o Kobalt Music Publishing Corp., Account # UI010029 | AFT 59175 - 59176 |
| 707 | 1/2008 to 3/2008 | Publishing Royalty statements paid to Dirty Steve's Music c/o Kobalt Music Publishing Corp., Account # UI010030 | AFT 59177- 59178 |
| 708 | 4/2008 to 6/2008 | Publishing Royalty statements paid to Dirty Steve's Music c/o Kobalt Music Publishing Corp., Account # UI010030 | AFT 59179 - 59183 |
| 709 | 9/30/2008 | Letter from Michael Peterson (Kobalt) to Cindy Oliver (UMG) Re: "Lose Yourself" royalty check; copy of check attached | ENSIGN 02-027 |
| 710 | 8/15/2000 | 8/15/00 Administration Agreement between Eight Mile and Ensign | KBLT 68-71 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 711 | 8/15/2008 | Email from Sara Jackson to Nancie Stern re: Compulsory License Request | 8M 1382-1386 |
| 712 | 9/23/2008 | Email from Mark Levinsohn to Michael Peterson re: UMG Compsulsory License Payment | KBLT 76 |
| 713 | 9/24/2008 | Email from Sara Jackson to Michael Peterson re: Universal check to be sent back | KBLT 85 |
| 714 | 9/24/2008 | Email from Guy Sylvester to Jemma Skidmore, et al. re: 8 mile / music resources important | KBLT 77-79 |
| 715 | 9/24/2008 | Email from Nick Noden to Sara Jackson re: UMG Compulsory License Payment | KBLT 86 |
| 716 | 9/24/2008 | Email from Willard Ahdritz to Michael Peterson re: UMG Compulsory License Payment URGENT IMPORTANT | KBLT 80 |
| 717 | 9/25/2008 | Email from Willard Ahdritz to Nick Nodel, et al. re: UMG Compulsory License Payment | KBLT 65-67 |
| 718 | 10/28/2008 | Email from Sara Jackson to Nancie Stern re: UMG Compulsory License | KBLT 82-84 |
| 719 | 11/14/2008 | Email from Sara Jackson to James Fitzherbert-Brockholes re: UMG Compulsory License Payment | KBLT 72-75 |
| 720 | 5/7/2009 | Email from Sara Jackson to James Fitzherbert-Brockholes | |
| 721 | 8/25/2009 | Declaration of Nancie Stern re: documents produced by Music Resources, Inc. | |
| 722 | 9/4/2009 | Declaration of Kobalt Music re: documents produced by Kobalt | |
| 723 | 8/25/2009 | Declaration of Ensign re: documents produced by Ensign. | EMI 0066 - 0069 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 724 | 6/11/2000 | Performance agreement between F.B.T. Productions and Shady Records | |
| 725 | 8/19/2009 | Rebuttal Expert Report of John Hansen | |
| 726 | 8/19/2008 | Letter from Glenn Pomerantz to Richard Busch regarding Mr. Martin's August 11, 2008 letter terminating DPD license | |
| 727 | 8/21/2008 | Letter from Mark Levinsohn to UMG regarding Proposed Notice of Intent to Obtain Compulsory License | |
| 728 | 2/3/2009 | Letter from Richard Busch to Glenn Pomerantz | |
| 729 | 2/11/2009 | Letter from Glenn Pomerantz to Richard Busch regarding February 3, 2009 letter | |
| 730 | 8/26/2008 | Letter from Glenn Pomerantz to Mark Levinsohn re: Levinsohn's 8/21/08 letter. | MRI    005 - 0040 |
| 731 | Various | Checks from UMG re: compulsory license for "Lose Yourself" for November 2008 through April 2009. | MRI 0041-0045 |
| 732 | Various | Correspondence from Kobalt re: checks for exploitation of "Lose Yourself" under compulsory license | |
| 733 | 8/24/2009 | Revised Interrogatory responses | |
| 734 | 8/24/2009 | Revised Interrogatory responses | 8M 200-202 |
| 735 | 5/14/2002 | License Instruction Sheet | 8M 209-212 |
| 736 | 11/9/2004 | License Instruction Sheet for Encore | AFT 64090 |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 737 | 5/11/2000 | 5/11/00 Fax from Tim Hernandez to Joel Martin (AFT 64090) | |
| 738 | | Music CD | |
| 739 | 8/27/2009 | Gary Cohen Supplemental Report | |
| 1000 | 4/12/1999 | Contract brief for 2/4/99 Co-Publishing agreement between Eight Mile and Ensign | ENSIGN 0193-0199 |
| 1001 | 4/18/2001 | Co-Publishing Agreement with Jeff Bass | 8M 875-882 |
| 1002 | 4/18/2001 | Co-Publishing Agreement with Mark Bass | 8M 883-890 |
| 1003 | 1/9/2003 | Co-Publishing Agreement with Luis Resto | 8M 891-900 |
| 1004 | 1/9/2003 | Co-Publishing Agreement with Steve King | 8M 901-909 |
| 1005 | 1/9/2003 | Assignment of copyright to Martin Affiliated | 8M 910-912 |
| 1006 | 4/1/2004 | Amendment to 1/9/03 co-publishing agreement with Steve King | 8M 913-916 |
| 1007 | 4/1/2004 | Assignment of copyright to Martin Affiliated | 8M 917-918 |
| 1008 | 4/1/2004 | Amendment to 1/9/03 co-publishing agreement with Luis Resto | 8M 919-922 |
| 1009 | 10/18/2004 | Amendment to 1/9/03 co-publishing agreement with Steve King | 8M 923-926 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 1010 | 10/18/2004 | Amendment to 1/9/03 co-publishing agreement with Luis resto | 8M 927-930 |
| 1011 | 10/18/2004 | Assignment of copyright to Martin Affiliated | 8M 931-933 |
| 1012 | 4/19/2000 | Operating Agreement of Eight Mile Style | 8M 1051-1103 |
| 1013 | 8/19/2008 | Email from Nancie Stern to Sara Jackson | 8M 1381 |
| 1014 | 10/17/2008 | Email from Nancie Stern to Joel Martin re: check from Universal; with attachments | 8M 1224-1226 |
| 1015 | 10/21/2008 | Email from Nancie Stern to Sara Jackson re: check from Universal | 8M 1227-1228 |
| 1016 | 10/23/2008 | Email from Nancie Stern to Sara Jackson re: check from Universal | 8M 1229-1230 |
| 1017 | 10/28/2008 | Email from Michael Peterson to Mark Levinsohn re: UMG Compulsory License | 8M 1392-1394 |
| 1018 | 1/29/09 | Email from Nancie Stern to Joel Martin re: Digital License and Check from Universal; with attachments | 8M 1231-1234 |
| 1019 | 3/31/2009 | Email from Nancie Stern to Joel Martin re: "Lose Yourself" - Universal Music Accounting and Check | 8M 1301-1305 |
| 1020 | 4/9/09 | Email from Mark Levinsohn to Nancie Stern re: "Lose Yourself" - Universal Music Accounting and Check | 8M 1240 |
| 1021 | 1/2/2008 | Email from Pat Blair to Joel Martin re: SLACKER CORRESPONDENCE | 8M 1260-1266 |
| 1022 | 3/19/2008 | Email from Pat Blair to Joel Martin re: DPD MECHANICAL LICENSE REQUEST: DYNAMIX | 8M 1267-1269 |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 1023 | 4/17/2008 | Email from Pat Blair to Joel Martin re: DYNAMIX DPD LICENSE REQUEST | 8M 1279-1281 |
| 1024 | 3/23/2009 | Email from Nancie Stern to Joel Martin re: Rightsflow DPD License Request; with attachments | 8M 1282-1286 |
| 1025 | 3/24/2009 | Email from Nancie Stern to Joel Martin re: The Orchard - REquest for DPD License | 8M 1287-1295 |
| 1026 | 3/24/2009 | Email from Nancie Stern to Joel Martin re: Music Reports, Inc.:Intention to Obtain a Compulsory License | 8M 1296-1300 |
| 1033 | 6/5/2009 | Declaration of Stephen Dallas re: documents produced by EMI | |
| 1034 | 6/30/2009 | Declaration of Kelly Burnett re: documents produced by Warner/Chappell Music | |
| 1035 | 10/17/2007 | Agreement with Kobalt Music Services America | 8M 1104-1167 |
| 1036 | 10/17/2007 | Administration agreement with Music Resources, Inc. | 8M 1168-1222 |
| 1037 | 1/30/2009 | Amendment to administration Agreement between Eight Mile and Music Resources, Inc. | 8M 1223 |
| 1038 | 6/22/2009 | Amendment to 10/17/07 Administration Agreement between Eight Mile and Kobalt Music Services America | 8M 1351-1380 |
| 1039 | 6/22/2009 | Amendment to 10/17/07 Agreement between Eight Mile and Kobalt Music Services America | 8M 1395-1396 |
| 1043 | | Copyright Registration Certificates | 8M 0934 0987 |
| 1062 | 3/21/2008 | Eight Mile Style's Response to Defendants' 1st Set of Interrogatories | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 1063 | 3/21/2008 | Eight Mile Style's Response to Defendants' 1st Set of Request for Production of Documents | |
| 1064 | 3/21/2008 | Martin Affiliated's Response to Defendants' 1st Set of Interrogatories | |
| 1065 | 3/21/2008 | Martin Affiliated's Response to Defendants' 1st Set of Request for Production of Documents | |
| 1066 | 8/20/2008 | Eight Mile Style's Response to Defendants' 2nd Interrogatories | |
| 1067 | 8/20/2008 | Eight Mile Style's Response to Defendants' 2nd Request for Production of Documents | |
| 1068 | 8/20/2008 | Martin Affiliated's Response to Defendants' 2nd Set of Interrogatories | |
| 1069 | 8/20/2008 | Martin Affiliated's Response to Defendants' 2nd Set of Request for Production of Documents | |
| 1070 | 5/8/2009 | Plaintiffs' Response to Defendants' 3rd Set of Interrogatories | |
| 1071 | 5/8/2009 | Plaintiffs' Response to Defendants' 3rd Set of Requests for Production of Documents | |
| 1072 | 7/13/2009 | Plaintiffs' Response to Defendants' 4th Set of Interrogatories | |
| 1073 | 7/13/2009 | Plaintiffs' Response to Defendants' 4th Set of Requests for Production of Documents | |
| 1089 | 8/14/2008 | Compulsory License for *Lose Yourself* between Eight Mile Style and UMG | |
| 1090 | 10/30/2008 | Letter from Glenn Pomerantz to Mark Levinsohn regarding "Lose Yourself" compulsory license | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 1092 | 7/3/2008 | Klaus Letter to Busch | |
| 2000 | | Amendment between FBT and Mathers dated 2/22/99 (FBT-0042 - 46) | |
| 2001 | | Agreement between Marshall Mathers and Shady Records dated 5/23/02 regarding Eight Mile Soundtrack (AFT-0058813 - 816) | |
| 2002 | | Artist Royalty Statement Summary For Period Ended: 12/31/06 To F.B.T. Productions/Encore (Account # 24145602), AFT 51287-51616 | |
| 2003 | | Artist Royalty Statement Summary For Period Ended: 12/31/06 To EM2M _ENCORE (Account # 24145602), AFT 51617-51746 | |
| 2004 | | Artist Royalty Statement Summary For Period Ended: 12/31/06 To F.B.T. Productions/Curtain Call, AFT 51947-52223 | |
| 2005 | | Artist Royalty Statement Summary For Period Ended: 12/31/06 To EM2M_Curtain Call (Account # 24145603), AFT 52224-52500 | |
| 2006 | | Artist Royalty Statement for the period ending June 30, 2002 to Payee FBT (AFT-0020585-816) | |
| 2007 | | Artist Royalty Statement Summary For Period Ended: 06/30/02 To Eminem/ F.B.T. Productions (Account # 24145600), AFT 20817-21048 | |
| 2008 | | Artist Statement of Royalties Summary For Period Ended: 06/30/03 To Eminem/F.B.T. Productions (Account # 24145600), AFT 21523-21885 | |
| 2009 | | Artist Statement of Royalties Summary For Period Ended:  06/30/03 To Eminem/F.B.T. Productions (Account # 24145600), AFT 21886-22248 | |
| 2010 | | Artist Statement of Royalties Summary For Period Ended: 06/30/03 To 8 Mile St/Eminem/FBT Records (Account # 20087112), AFT 22323-22345 | |
| 2011 | | Artist Statement of Royalties  For Period Ended: 06/30/03 To 8 Mile St/Eminem/FBT Records (Account # 20087112), AFT 22346-22368 | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2012 | | Artist Statement of Royalties Summary For Period Ended 06/30/03 To 8 Mile St/Eminem/FBT Records (Account # 20087112), AFT 24101-24139 | |
| 2013 | | Artist Statement of Royalties Summary For Period Ended 06/30/03 To 8 Mile St/Eminem/FBT Records (Account # 20087112), AFT 24140-24178 | |
| 2014 | | Artist Royalty Statement Summary For Period Ended: 6/30/05 To F.B.T. Productions, LLC (Acct # 24145600), AFT 25031-25906 | |
| 2015 | | Artist Royalty Statement Summary For Period Ended: 6/30/05 To EM2M LLC (Acct # 24145600), AFT 25907-26782 | |
| 2016 | | Artist Royalty Statement Summary For Period Ended: 6/30/05 To F.B.T. Productions LLC (Acct # 20087112), AFT 26908-26946 | |
| 2017 | | Artist Royalty Statement Summary For Period Ended: 6/30/05 To EM2M LLC (Acct # 20087112), AFT 26947-26985 | |
| 2018 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To F.B.T. Productions (Account # 24145600), AFT 28869-29699 | |
| 2019 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To EM2M LLC (Account #24145600), AFT 29700-30530 | |
| 2020 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To F.B.T. Productions (Account # 24145602), AFT 30531-30859 | |
| 2021 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To EM2MLLC/Encore (Account # 24145602), AFT 30860-31188 | |
| 2022 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To F.B.T. Productions/Curtain Call (Account # 24145603), AFT 31189-31426 | |
| 2023 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To Em2M LLC/Curtain Call, AFT 31427-31666 | |
| 2024 | | Artist Royalty Statement Summary For Period Ended: 6/30/06 – To F.B.T. Productions (Account # 20087112), AFT 31850-31947 | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 2025 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To F.B.T. Productions, LLC (Account # 24145600), AFT 35469-36443 | |
| 2026 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To EM2M LLC (Account # 24145600), AFT 36444-37418 | |
| 2027 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To F.B.T. Productions/Encore (Account # 24145602), AFT 37419-37773 | |
| 2028 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To EM2M Encore (Account # 24145602), AFT 37774-38128 | |
| 2029 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To F.B.T. Productions/Curtain Call (Account # 24145603), AFT 38129-38430 | |
| 2030 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To EM2M LLC/Curtain Call (Account # 24145603), AFT 38431-38732 | |
| 2031 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To F.B.T. Productions, LLC (Account # 24145600), AFT 39468-39790 | |
| 2032 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To F.B.T. Productions/Curtain Call, AFT 47538-47544 | |
| 2033 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To Joel Martin (Account # 24145600), AFT 39791-40113 | |
| 2034 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To F.B.T. Productions c/o Howard Hertz (Account # 20087112), AFT 40126-40130 | |
| 2035 | | Artist Royalty Statement Summary For Period Ended: 6/30/07 – To Joel Martin (Account # 20087112), AFT 40131-40135 | |
| 2036 | | Artist Royalty Statement Summary For Period Ended: 12/31/03 – To F.B.T. Productions (Account # 24145600), AFT 40716-41105 | |
| 2037 | | Artist Royalty Statement Summary For Period Ended: 12/31/03 – To Joel Martin (Account # 24145600), AFT 41106-41495 | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 2038 | | Artist Royalty Statement Summary For Period Ended: 12/31/03 – To F.B.T. Productions (Account # 20087112), AFT 41604-41637 | |
| 2039 | | Artist Royalty Statement Summary For Period Ended: 12/31/03 – To Joel Martin (Account # 20087112), AFT 41638-41671 | |
| 2040 | | Artist Royalty Statement Summary For Period Ended: 12/31/04 – To F.B.T. Productions (Account # 24145600), AFT 42185-42857 | |
| 2041 | | Artist Royalty Statement Summary For Period Ended: 12/31/04 – To EM2M (Account # 24145600), AFT 42858-43530 | |
| 2042 | | Artist Royalty Statement Summary For Period Ended: 12/31/04 – To F.B.T. Productions LLC (Account # 20087112), AFT 43630-43663 | |
| 2043 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To EM2M LLC_ Curtain Call (Account # 24145603), AFT 47545-47551 | |
| 2044 | | Artist Royalty Statement Summary For Period Ended: 12/31/04 – To EM2M LLC (Account # 20087112), AFT 43664-43697 | |
| 2045 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To F.B.T Productions, LLC (Account # 24145600), AFT 45370-46141 | |
| 2046 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To EM2M LLC (Account # 24145600), AFT 46142-46913 | |
| 2047 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To F.B.T. Productions/Encore (Account # 24145602), AFT 46914-47225 | |
| 2048 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To EM2M LLC Encore (Accounting # 24145602), AFT 47226-47537 | |
| 2049 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 – To F.B.T. Productions (Account # 20087112), AFT 47727-47776 | |
| 2050 | | Artist Royalty Statement Summary For Period Ended: 12/31/05 EM2M LLC (Account # 20087112), AFT 47777-47826 | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2051 | | Artist Royalty Statement Summary For Period Ended: 12/31/06 To F.B.T. Productions, LLC (Account # 24145600), AFT 49707-50496 | |
| 2052 | | Artist Royalty Statement Summary For Period Ended: 12/31/06 To EM2M LLC (Account # 24145600), AFT 50497-51286 | |
| 2053 | | Summary chart of grants of rights in compositions (Docket No. 94-11) | |
| 2054 | | Summary chart in response to Sullivan Exhibit C-2 (Docket No. 94-13 Filed Under Seal) | |
| 2055 | | Summary chart in response to Sullivan Exhibit C-3 (Docket No. 94-14 Filed Under Seal) | |
| 2056 | | Universal Music Group Check No. 1562098, dated 2/13/08, to Martin Affiliated, LLC (MSJ Ex. G Sealed (CR 34) | |
| 2057 | | Universal Music Group Check No. 1561704, dated 2/25/08, to Eight Mile Style | |
| 2058 | | All cancelled checks sent to EMS or EMS/Martin Affiliated administrators up to time of trial | 064403; AFT-064404- |
| 2067 | | Agreement between Obie Trice and Shady Records, dated 5/23/01 (AFT-0059004 - 12) | |
| 2068 | | Amendment between Obie Trice and Shady Records, dated 10/1/02 (AFT-0059013 - 16) | |
| 2069 | | Agreement between Christopher Lloyd p/k/a Lloyd Banks and Interscope Records, dated 1/10/04 (AFT-0058994 - 9003) | |
| 2070 | | Agreement between Christopher Lloyd p/k/a Lloyd Banks and G-Unit, dated 1/18/04 (AFT-0058179 - 254) | |
| 2071 | | Agreement between Interscope Records and G-Unit, dated 1/10/04 (AFT-0058384 - 388) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2072 | | Amendment to First Look Agreement between Interscope Records and Shady Records dated 1/1/02 (AFT-0058853 - 889) | |
| 2073 | | First Look Agreement between Interscope Records and Shady Records dated 8/20/99 (AFT-0058890 - 991) | |
| 2075 | | Email with attached list of song titles from Mark Levinsohn to Jonas Kant dated 10/8/08 (Ensign-0000260 - 264) | |
| 2076 | | Email with attached license summary from Barry Slotnick to Marc Guilford dated 7/1/09 (HFA 000056 - 59) | |
| 2077 | | Email between Marc Guilford and Barry Slotnick dated 7/10/09 (HFA 000071 - 72) | |
| 2078 | | Email between Willard Ahdritz, Nick Noden, James Fitzherbert-Brockholes and Michael Petersen dated 9/25/08 (KBLT-000080 - 81) | |
| 2079 | | Willard Ahdritz, Michelle Sloddart, Christiaan Winchester, Suzanne Moss and Michael Petersen dated 9/24/08 (KBLT-000087) | |
| 2080 | | Agreement between Kobalt and Music Resources dated 6/22/09 (KBLT-000001 - 2) | |
| 2081 | | Amendment between Kobalt and Eight Mile Style dated 6/22/09 (KBLT-000003 - 50) | |
| 2082 | | Email between Nancie Stern and Sara Jackson et al. dated 8/19/08 (KBLT-000051) | |
| 2083 | | Email between Michael Petersen and Mark Levinsohn et al. dated 10/28/08 (KBLT-000062 - 64) | |
| 2084 | | License Instruction Sheet for D-12 World revised 10/7/05 (AFT-0062622 - 626) | |
| 2085 | | Controlled Composition Provision (Y11) for Co-Writer/Producer Agreement with D-12 dated 1/19/00 (AFT-0061979 - 985) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2088 | | Controlled Composition Provision (Y8) for Co-Writer/Producer Agreement with Obie Trice dated 5/24/01 (AFT-0062549 - 555) | |
| 2092 | | Writer/Producer Agreement with between Shady Records and Interscope Records dated 1/1/02 (AFT-0062568 - 572) | |
| 2093 | | Controlled Composition Provision (YA) for Co-Writer/Producer Agreement with D-12 dated 1999 (AFT-0062573 - 580) | |
| 2105 | | Writer/Producer Agreement with Interscope Records/Shady Records/Amendment to First Look Agreement dated 1/1/02 (AFT-0063421 - 425) | |
| 2108 | | Controlled Composition Provision (Y11) for Co-Writer/Producer Agreement between Shady Records Inc. and D-12 dated 01/19/00 (AFT-0062939 - 945) | |
| 2114 | | Controlled Composition Provision (Y15) for Co-Writer/Producer Agreement with Eminem dated 7/2/03 (AFT-0063198 - 200) | |
| 2122 | | Controlled Composition Provision (Y4) for Co-Writer/Producer Agreement between Shady Records Inc. and D-12 dated 1/19/00 (AFT-0063583 - 589) | |
| 2123 | | Controlled Composition Provision (Y4) for Co-Writer/Producer Agreement with Obie Trice dated 5/24/01 (AFT-0062929 - 935) | |
| 2124 | | Controlled Composition Provision (Y4) for Co-Writer/Producer Agreement with Obie Trice regarding 8 Mile Soundtrack dated 10/1/02 (AFT-0063033 - 36) | |
| 2126 | | Controlled Composition Provision (Y5) for Co-Writer/Producer Agreement with D-12 dated 12/00/99 (AFT-0063290 - 297) | |
| 2135 | | Controlled Composition Provision (Y9) for Co-Writer/Producer Agreement with Lloyd Banks dated 1/18/04 (AFT-0063454 - 460) | |
| 2136 | | Controlled Composition Provision (YA) for Co-Writer/Producer Agreement with 50 Cent dated 6/14/02 (AFT-0062838 - 840) | |
| 2138 | | Controlled Composition Provision (YA) for Co-Writer/Producer Agreement with Lloyd Banks dated 01/18/04 (AFT-0063177 - 183) | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 2139 | | Controlled Composition Provision (YA) for Co-Writer/Producer Agreement with Marshall Mathers dated 5/23/02 (AFT-0062923 - 925) | |
| 2140 | | Controlled Composition Provision (YA) for Co-Writer/Producer Agreement with Shady Records and Obie Trice III dated 5/24/01 (AFT-0063414 - 420) | |
| 2655 | | recording agreement between Marshall B. Mathers p/k/a Eminem and Aftermath Records dated July 2, 2003 (AFT-0064012 - 14) | |
| 2656 | | Controlled composition provision excerpt from recording agreement between Shady Records, Inc. and D12 dated December 1999 (AFT-0063916-0063923) | |
| 2658 | | Controlled composition provision excerpt from recording agreement between Shady Records, Inc. and Obie Trice III dated May 24, 2001 (AFT-0063928) | |
| 2659 | | Email with attached License Instruction Sheet for The Real Slim Shady dated 10/2/00 (AFT-0018988 - 993) | |
| 2660 | | Email with attached License Instruction Sheet for The Marshall Mathers LP dated 6/22/00 (AFT-0018995 - 9003) | |
| 2661 | | Email with attached License Instruction Sheet for The Marshall Mathers LP dated 6/28/00 (AFT-0019005 - 9013) | |
| 2662 | | Email with attached License Instruction Sheet for The Marshall Mathers LP dated 6/22/00 (AFT-0019015 - 9024) | |
| 2663 | | Email with attached License Instruction Sheet for The Marshall Mathers LP dated 6/8/00 (AFT-0019026 - 9037) | |
| 2664 | | Email with attached License Instruction Sheet for The Marshall Mathers LP dated 9/18/00 (AFT-0019039 - 9044) | |
| 2665 | | Email with attached License Instruction Sheet for The Marshall Mathers LP dated 6/22/00 (AFT-0019046 - 9052) | |
| 2666 | | Email with attached License Instruction Sheet for The Real Slim Shady dated 9/29/00 (AFT-0019053 - 58) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2667 | | Email with attached License Instruction Sheet for The Real Slim Shady dated 9/29/00 (AFT-0019060 - 65) | |
| 2668 | | Email with attached License Instruction Sheet for The Real Slim Shady dated 9/29/00 (AFT-0019067 - 72) | |
| 2669 | | Email with attached License Instruction Sheet for Encore dated 4/7/05 (AFT-0019083 - 95) | |
| 2670 | | Email with attached License Instruction Sheet for Encore dated 3/24/05 (AFT-0019143 - 158) | |
| 2671 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 12/24/02 (AFT-0019166 - 186) | |
| 2672 | | Email with attached License Instruction Sheet for The Real Slim Shady dated 8/28/02 (AFT-0019188 - 193) | |
| 2673 | | Email with attached License Instruction Sheet for The Eminem Show dated 5/23/02 (AFT-0019195 - 206) | |
| 2674 | | Email with attached License Instruction Sheet for The Eminem Show dated 6/18/02 (AFT-0019208 - 218) | |
| 2675 | | Email with attached License Instruction Sheet for The Eminem Show dated 3/31/03 (AFT-0019220 - 229) | |
| 2676 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 1/8/03 (AFT-0019231 - 250) | |
| 2677 | | Email with attached License Instruction Sheet for The Eminem Show dated 3/26/03 (AFT-0019252 - 266) | |
| 2678 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 3/3/03 (AFT-0019268 - 276) | |
| 2679 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 3/14/03 (AFT-0019278 - 293) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2680 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 1/8/03 (AFT-0019295 - 314) | |
| 2681 | | Email with attached License Instruction Sheet for The Eminem Show dated 3/26/03 (AFT-0019316 - 330) | |
| 2682 | | Email with attached License Instruction Sheet for The Eminem Show dated 6/18/02 (AFT-0019332 - 342) | |
| 2683 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 2/27/03 (AFT-0019344 - 352) | |
| 2684 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 3/3/03 (AFT-0019354 - 362) | |
| 2685 | | Email with attached License Instruction Sheet for Encore dated 12/16/04 (AFT-0019364 - 379) | |
| 2686 | | Email with attached License Instruction Sheet for Encore dated 12/8/04 (AFT-0019381 - 396) | |
| 2687 | | Email with attached License Instruction Sheet for The Eminem Show dated 8/22/03 (AFT-0019400 - 414) | |
| 2688 | | Email with attached License Instruction Sheet for Encore dated 12/16/04 (AFT-0019416 - 431) | |
| 2689 | | Email with attached License Instruction Sheet for Encore dated 12/16/04 (AFT-0019433 - 448) | |
| 2690 | | Email with attached License Instruction Sheet for Encore dated 1/18/05 (AFT-0019450 - 458) | |
| 2691 | | Email with attached License Instruction Sheet for The Marshall Mathers LP, The Eminem Show, and The Slim Shady dated 1/14/05 (AFT-0019459 - 498) | |
| 2692 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 1/6/03 (AFT-0019499 - 519) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2693 | | Email with attached License Instruction Sheet for 8 Mile Soundtrack dated 1/8/03 (AFT-0019521 - 540) | |
| 2694 | | Email with attached License Instruction Sheet for The Eminem Show dated 6/27/02 (AFT-0019542 - 552) | |
| 2695 | | Email with attached License Instruction Sheet for Encore dated 12/8/04 (AFT-0019567 - 585) | |
| 2696 | | Fax with attached License Instruction Sheet for The Real Slim Shady dated 10/4/00 (AFT-0055992 - 994) | |
| 2697 | | Letter from Glenn Pomerantz to Mark Levinsohn dated 8/26/08 regarding Lose Yourself | |
| 2698 | | UMG Notice of Intention to Obtain a Compulsory License dated 8/14/08 | |
| 2704 | | Music Reports, Inc. check to Music Resources, Inc. dated 6/5/09 (MRI-001 - 2) | |
| 2705 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 5/26/09 (MRI-003 - 4) | |
| 2706 | | Universal Music Group check and monthly statement to Kobalt dated 9/18/08 (MRI-0046 - 48) | |
| 2707 | | Universal Music Group Notice of Intention to Obtain a Compulsory License dated 8/14/08 (MRI-0049 - 51) | |
| 2708 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 5/18/09 (MRI-0052 - 53) | |
| 2709 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 5/13/09 (MRI-0054 - 55) | |
| 2710 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 5/11/09 (MRI-0056 - 57) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2711 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 4/15/09 (MRI-0058 - 59) | |
| 2712 | | Letter with enclosed Notice of Intention to Obtain a Compulsory License from Music Reports to Music Resources dated 3/30/09 (MRI-0060 - 62) | |
| 2713 | | Letter with enclosed Notice of Intention to Obtain a Compulsory License from Music Reports to Music Resources dated 3/5/09 (MRI-0063 - 65) | |
| 2714 | | Letter with enclosed Notice of Intention to Obtain a Compulsory License from Music Reports to Music Resources dated 3/5/09 (MRI-0066 - 68) | |
| 2715 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 3/11/09 (MRI-0069 - 70) | |
| 2716 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 3/11/09 (MRI-0071 - 72) | |
| 2717 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 3/11/09 (MRI-0073 - 74) | |
| 2718 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 3/11/09 (MRI-0075 - 76) | |
| 2719 | | Letter with enclosed Notice of Intention to Obtain a Compulsory License from CMH Reports to Music Resources dated 5/11/09 (MRI-0077 - 80) | |
| 2720 | | Email from Ryland Hale to Nancie Stern dated 5/12/09 (MRI-0081) | |
| 2721 | | Notice of Intent and Application for Mechanical License from Sony Music to Jaceff Music dated 4/30/09 (MRI-0082 - 83) | |
| 2722 | | Email between Bradley Haerling and Nancie Stern dated 5/7/09 (MRI-0084 - 85) | |
| 2723 | | Phone message and email license request from Priddis Music to Nancie Stern dated 5/28/08 (MRI-0086 - 88) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2724 | | License Request by The Orchard to Eight Mile Style dated 6/22/09 (MRI-0089 - 97) | |
| 2725 | | License Request by The Orchard to Resto World Music dated 5/8/09 (MRI-0098 - 106) | |
| 2726 | | License Request by The Orchard to Eight Mile Style dated 5/8/09 (MRI-00107 - 115) | |
| 2727 | | License Request by The Orchard to Eight Mile Style dated 3/27/09 (MRI-00116 - 124) | |
| 2728 | | License Request by The Orchard to Eight Mile Style dated 1/26/09 (MRI-00125 - 132) | |
| 2729 | | License Request by The Orchard to Eight Mile Style dated 11/21/08 (MRI-00133 - 141) | |
| 2730 | | License Request by The Orchard to Eight Mile Style dated 11/21/08 (MRI-00142 - 150) | |
| 2731 | | License Request by The Orchard to Eight Mile Style dated 8/29/08 (MRI-00151 - 163) | |
| 2732 | | License Request by The Orchard to Eight Mile Style dated 10/10/08 (MRI-00164 - 172) | |
| 2733 | | License Request by The Orchard to Eight Mile Style dated 10/31/08 (MRI-00173 - 181) | |
| 2734 | | License Request by The Orchard to Eight Mile Style dated 4/17/09 (MRI-00182 - 190) | |
| 2735 | | License Request by The Orchard to Nueve Music dated 4/27/09 (MRI-00191 - 199) | |
| 2736 | | License Request by Dynamix to Resto World Music dated 3/14/08 (MRI-00200) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2737 | | Multimusic Inc. Notice of Intention to Obtain a Compulsory License (MRI-00201 - 202) | |
| 2738 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 12/15/08 (MRI-00203 - 206) | |
| 2739 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 11/15/08 (MRI-00207 - 214) | |
| 2740 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 10/3/08 (MRI-00215 - 216) | |
| 2741 | | Advisory to HFA Publishers regarding la la media, inc. (MRI-00217 - 226) | |
| 2742 | | Music Reports, Inc. Notice of Intention to Obtain a Compulsory License dated 11/7/08 (MRI-00227 - 232) | |
| 2746 | | Publisher Royalty Statements for Account # UC101911 (AFT-0053894 - 895) | |
| 2747 | | Publisher Royalty Statements for Account # UC101913 (AFT-0053896 - 897) | |
| 2748 | | Publisher Royalty Statements for Account # UC101912 (AFT-0053898 - 899) | |
| 2749 | | Publisher Royalty Statements for Account # UC101714 (AFT-0053900 - 901) | |
| 2750 | | Publisher Royalty Statements for Account # UC101999 (AFT-0053902 - 903) | |
| 2751 | | Publisher Royalty Statements for Account # UC101998 (AFT-0053904 - 907) | |
| 2752 | | Publisher Royalty Statements for Account # 10075360 (AFT-0053908 - 929) | |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2753 | | Publisher Royalty Statements for Account # 10092160 (AFT-0053930 - 944) | |
| 2754 | | Publisher Royalty Statements for Account # 10126660 (AFT-0053975 - 986) | |
| 2755 | | Publisher Royalty Statements for Account # 10119260 (AFT-0053945 - 974) | |
| 2756 | | Publisher Royalty Statements for Account # 10126860 (AFT-0053987 - 990) | |
| 2757 | | Publisher Royalty Statements for Account # 10129860 (AFT-0053991 - 4008) | |
| 2758 | | Publisher Royalty Statements for Account # UC101684 (AFT-0054009 - 14) | |
| 2759 | | Publisher Royalty Statements for Account # UC101791 (AFT-0054015 - 22) | |
| 2760 | | Publisher Royalty Statements for Account # UC101792 (AFT-0054023 - 28) | |
| 2761 | | Publisher Royalty Statements for Account # UC101793 (AFT-0054029 - 31) | |
| 2762 | | Publisher Royalty Statements for Account # UC101874 (AFT-0054032 - 43) | |
| 2763 | | Publisher Royalty Statements for Account # UC101970 (AFT-0054044 - 49) | |
| 2764 | | Publisher Royalty Statements for Account # UC101995 (AFT-0054050 - 53) | |
| 2765 | | Publisher Royalty Statements for Account # UI010017 (AFT-0054054 - 57) | |

| Ex No. | Dated | Description | Bates |
|---|---|---|---|
| 2766 | | Publisher Royalty Statements for Account # UI010029 (AFT-0054058 - 59) | |
| 2767 | | Publisher Royalty Statements for Account # UI010030 (AFT-0054060 - 63) | |
| 2768 | | Publisher Royalty Statements for Account # UC102126 (AFT-0054064 - 73) | |
| 2769 | | Publisher Royalty Statements for Account # 20300044 (AFT-0054074 - 77) | |
| 2770 | | Publisher Royalty Statements for Account # 2030P001 (AFT-0054080 - 81) | |
| 2771 | | Publisher Royalty Statements for Account # 2180P014 (AFT-0054082) | |
| 2772 | | Publisher Royalty Statements for Account # 2180P014 (AFT-0054083) | |
| 2773 | | All additional publishing royalty statements up to date of trial | AFT-064091-387 |
| 2774 | | Official Album Credits for The Eminem Show (AFT-064085 - 89) | |
| 2775 | | Fax letter from Tim Hernandez to Joel Martin dated 5/11/00 (AFT-064090) | |
| 2778 | | Notice and Direction to Third Parties by Music Resources, Inc. dated 10/17/07 (AFT-0059304 - 338) | |
| 2781 | | Administration Agreement between Music Resources, Inc. and Eight Mile et al. dated 10/17/07 (8M-001043 - 1050) | |
| 2824 | | iTunes P&L | APP-00004355-357 |

| Ex No. | Dated | Description | Bates |
|--------|-------|-------------|-------|
| 2825 | | iTunes P&L to reflect dismissal of 11 songs | |